**Mark A. HOLUM, an individual, Plaintiff—Appellant,**

v.

**EXTENDICARE HOMES, INC., a corporation; Extendicare Health Services, Inc., a corporation; Extendicare Health Facilities, Inc., a corporation, Defendants—Appellees.**

No. 09–35496.

United States Court of Appeals, Ninth Circuit.

Submitted April 9, 2010.[*]

Filed April 14, 2010.

Before: GOODWIN, HAWKINS and N.R. SMITH, Circuit Judges.

MEMORANDUM [**]

Mark Holum appeals summary judgment in favor of his employer, Extendicare Homes, Inc. ("Extendicare"). Holum, a registered nurse, seeks to recover for injuries he received when a patient at a skilled nursing facility assaulted him at work. Holum contends that he tendered a triable issue under Washington law whether Extendicare acted with deliberate intent to injure him, and that the district court erred in striking statements from the record and in failing to certify a question to the Washington Supreme Court. We affirm.

The district court did not err in granting summary judgment for Extendicare. Washington's Industrial Insurance Act generally precludes employee recovery outside of the workers' compensation scheme for on-the-job injuries, Wash. Rev. Code § 51.04.010, with an exception permitting tort recovery "[i]f injury results to a worker from the deliberate intention of his or her employer to produce such injury," Wash. Rev.Code § 51.24.020. An employer acts with deliberate intention if "the employer had actual knowledge that an injury was certain to occur and willfully disregarded that knowledge." *Birklid v. Boeing Co.,* 127 Wash.2d 853, 904 P.2d 278, 285 (1995). Here, viewing the evidence in the light most favorable to Holum, nursing staff had warned Extendicare management that mentally ill residents posed a danger to residents and staff, and the patient who assaulted Holum had exhibited violent behavior on three prior occasions. That evidence establishes only that Extendicare knew about a risk of injury; it does not suggest that it knew an injury was certain to occur. *See Vallandigham v. Clover Park Sch. Dist. No. 400,* 154 Wash.2d 16, 109 P.3d 805, 811 (2005) ("Disregard of a *risk* of injury is not sufficient to meet the first *Birklid* prong; *certainty* of actual harm must be known and ignored"). Summary judgment was therefore proper.

Nor did the district court abuse its discretion in striking portions of three registered nurses' statements. When reviewing evidentiary rulings in the context of summary judgment motions, "we must affirm

* The panel unanimously concludes this case is suitable without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and except as provided by 9th Cir. R. 36–3.

the district court unless its evidentiary ruling was manifestly erroneous *and* prejudicial." *Orr v. Bank of America,* 285 F.3d 764, 773 (9th Cir.2002). Here, however, the ruling was neither. Holum argues that the nurses' professional qualifications justify their statements, but those qualifications do not obviate the need to comply with the rules of evidence. Moreover, because the stricken statements would not be enough to overcome Extendicare's summary judgment motion, the ruling was not prejudicial. *See Soremekun v. Thrifty Payless, Inc.,* 509 F.3d 978, 984 (9th Cir.2007) ("Conclusory, speculative testimony in affidavits and moving papers is insufficient to raise genuine issues of fact and defeat summary judgment").

Finally, the district court did not err in declining to certify a question to the Washington Supreme Court. Holum argues that it is unclear whether Washington law requires an analysis of whether workers had options to reduce the risk of injury. Washington law, however, is sufficiently clear, and the district court did not abuse its discretion in resolving the issues without resort to certification.

AFFIRMED.

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.